# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19485<br>*Packing List:* 17430 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/7/2011 | 12/7/2011 | NET 30 | 33165-4541 C |

| Line # | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 21 | 21 | 02-322477D02<br>150MM TOP & BOTTOM RING SET<br>PURIFY & SIC COAT 3-5 MILS | | ST | 950.00 | $19,950.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $19,950.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$19,950.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

## Invoice No. 17504

Page 1 of 1

| | | |
|---|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT<br>FOB: SHIP POINT |
| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19485<br>Packing List: 17433 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/7/2011 | 12/7/2011 | NET 30 | 33165-4541 B |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | GMSI-036<br>04-33246603 T&B<br>SQUARE TOP & BOTTOM RING SET | N/A | EA | 1,150.00 | $11,500.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $11,500.00 |
| Freight | $0.00 |
| **Invoice Total** | **$11,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17529

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19527<br>*Packing List:* 17461 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/10/2011 | 12/10/2011 | NET 30 | 33165-4538 B |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 14 | 14 | 16-322471D08 | | PC | 1,100.00 | $15,400.00 |
| | | | (GMSI-8-8) | NA | | | |
| | | | STANDARD 8" SUSCEPTOR WITH 8" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |
| | | | **COATING BEST EFFORT** | | | | |
| | | | **SERIAL #'S 8-8-384 THRU 397** | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $15,400.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$15,400.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax:     989-835-2195
Fed ID: 38-2334092

# Invoice No. 17530

Page 1 of 1

| | |
|---|---|
| **Shipping address:** GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | **Ship Via:** UPS NEXT DAY COLLECT<br>**FOB:** SHIP POINT |
| **Account address:** **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | **Our Order:** 19528<br>**Packing List:** 17462 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/10/2011 | 12/10/2011 | NET 30 | 33165-4537 I |

| Line # | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 4 | 4 | 16-322471D08 | | PC | 1,100.00 | $4,400.00 |
| | | | (GMSI-8-8) | NA | | | |
| | | | STANDARD 8" SUSCEPTOR WITH 8" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |
| | | | **\*\*COATING BEST EFFORT\*\*** | | | | |
| | | | **SERIAL #'S 8-8-380 THRU 383** | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $4,400.00 |
| Freight | $0.00 |
| **Invoice Total** | **$4,400.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| | | |
|---|---|---|
| **Shipping address:** | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | **Ship Via:** UPS NEXT DAY COLLECT<br>**FOB:** SHIP POINT |
| **Account address:** | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | **Our Order:** 19526<br>**Packing List:** 17463 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/10/2011 | 12/10/2011 | NET 30 | 33165-4538 C |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 5 | 5 | GMSI-8-6<br>16-328814D06<br>8" SUSCEPTOR WITH 6" POCKET<br>SIC 3-5 MILS<br>**COATING BEST EFFORT**<br><br>**SERIAL #'S 8-6-352 THRU 356** | NA | PC | 1,050.00 | $5,250.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| Invoice Sub-total | $5,250.00 |
| Freight | $0.00 |
| **Invoice Total** | **$5,250.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17625

| | |
|---|---|
| **Shipping address:** | GRAPHITE MACHINING SERVICES AND INNOVATIONS, 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 |

**Ship Via:** UPS NEXT DAY COLLECT
**FOB:** SHIP POINT

| | |
|---|---|
| **Account address:** | **GRAPHITE MACHINING SERVICES AND** 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 Phone: 1-888-685-4674 |

**Our Order:** 19529
**Packing List:** 17573

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/30/2011 | 12/30/2011 | NET 30 | 33165-4537 J |

| Line # | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 6 | 6 | GMSI-6-6 STANDARD 6" SUSCEPTOR WITH 6" POCKET 16-322471D06 SIC 3-5 MILS | NA | PC | 900.00 | $5,400.00 |

**SERIAL #'S 6-6-194 THRU 199**

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $5,400.00 |
| Freight | $0.00 |
| **Invoice Total** | **$5,400.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17626

| Shipping address: | GRAPHITE MACHINING SERVICES AND INNOVATIONS,<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: | UPS NEXT DAY COLLECT |
| | | FOB: | SHIP POINT |

| Account address: | **GRAPHITE MACHINING SERVICES AND**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: | 19542 |
| | | Packing List: | 17574 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/30/2011 | 12/30/2011 | NET 30 | 33165-4541D |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | GMSI-034<br>SQUARE TOP/BOTTOM RING SET<br>#04-33246603 T&B | NA | ST | 1,150.00 | $11,500.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| Invoice Sub-total | $11,500.00 |
|---|---|
| Freight | $0.00 |
| **Invoice Total** | **$11,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

Invoice No. 17627

Page 1 of 1

| Shipping address: | GRAPHITE MACHINING SERVICES AND INNOVATIONS,<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT<br>FOB: SHIP POINT |
|---|---|---|

| Account address: | **GRAPHITE MACHINING SERVICES AND**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19543<br>Packing List: 17575 |
|---|---|---|

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/30/2011 | 12/30/2011 | NET 30 | 33165-4541E |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 8 | 8 | 02-322477D02<br>150MM TOP & BOTTOM RING SET<br>PURIFY & SIC COAT 3-5 MILS | | ST | 950.00 | $7,600.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| Invoice Sub-total | $7,600.00 |
|---|---|
| Freight | $0.00 |
| **Invoice Total** | **$7,600.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| Shipping address: | GRAPHITE MACHINING SERVICES AND INNOVATIONS, | Ship Via: | UPS NEXT DAY COLLECT |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | FOB: | SHIP POINT |
| | TEMPE, AZ 85284 | | |

| Account address: | **GRAPHITE MACHINING SERVICES AND** | Our Order: | 19570 |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | Packing List: | 17576 |
| | TEMPE, AZ 85284 | | |
| | Phone: 1-888-685-4674 | | |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/30/2011 | 12/30/2011 | NET 30 | 111011-1 |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | GMSI-059 | | EA | 16.00 | $160.00 |
| | | | GRAPHITE FOIL | | | | |
| | | | 12" X 12" X .040" THICK | | | | |
| | | | PAPYEX  PURIFIED | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States.  MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA  19170-6225**

| Invoice Sub-total | $160.00 |
|---|---|
| Freight | $0.00 |
| **Invoice Total** | **$160.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| Shipping address: | GRAPHITE MACHINING SERVICES AND INNOVATIONS, | Ship Via: | UPS NEXT DAY COLLECT |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | FOB: | SHIP POINT |
| | TEMPE, AZ 85284 | | |

| Account address: | **GRAPHITE MACHINING SERVICES AND** | Our Order: | 19525 |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | Packing List: | 17586 |
| | TEMPE, AZ 85284 | | |
| | Phone: 1-888-685-4674 | | |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 12/1/2011 | 12/31/2011 | NET 30 | 33165-4534 J |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 6 | 6 | HTR3-100-00240A | | PC | 750.00 | $4,500.00 |
| | | | 4PKT SUSCEPTOR | | | | |
| | | | SIC 5 MILS | | | | |
| | | | 15 3/8" DIA X 1/4" | | | | |

**<u>*** COATING BEST EFFORT***</u>**

**SERIAL #'S 163-168**

<u>S</u>

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| Invoice Sub-total | $4,500.00 |
| Freight | $0.00 |
| **Invoice Total** | **$4,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
1idland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| | |
|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES AND INNOVATIONS,<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 |

*Ship Via:* UPS NEXT DAY COLLECT
*FOB:* SHIP POINT

| | |
|---|---|
| *Account address:* | **GRAPHITE MACHINING SERVICES AND**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 |

*Our Order:* 19524
*Packing List:* 17587

| *Invoice Date* | *Due Date* | *Terms* | *Your Order* |
|---|---|---|---|
| 12/1/2011 | 12/31/2011 | NET 30 | 33165-4534 I |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 7 | 4 | HTR3-100-00240A<br>4PKT SUSCEPTOR<br>SIC 5 MILS<br>15 3/8" DIA X 1/4" | | PC | 750.00 | $3,000.00 |

**_*** COATING BEST EFFORT***_**

**SERIAL #'S 156, 157, 158 AND 162**

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $3,000.00 |
| Freight | $0.00 |
| **Invoice Total** | **$3,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES AND INNOVATIONS, 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT *FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES AND** 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 Phone: 1-888-685-4674 | *Our Order:* 19531 *Packing List:* 17588 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 12/1/2011 | 12/31/2011 | NET 30 | 33165-4538 D |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 11 | 11 | GMSI-6-6 STANDARD 6" SUSCEPTOR WITH 6" POCKET 16-322471D06 SIC 3-5 MILS | NA | PC | 900.00 | $9,900.00 |

**SERIAL #'S 6-6-200 THRU 210**

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

Remit To:

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $9,900.00 |
| Freight | $0.00 |
| **Invoice Total** | **$9,900.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES AND INNOVATIONS, 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT *FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES AND** 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 Phone: 1-888-685-4674 | *Our Order:* 19530 *Packing List:* 17589 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 12/1/2011 | 12/31/2011 | NET 30 | 33165-4538 E |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 9 | 8 | GMSI-6-5 16-322473D05 6" SUSCEPTOR WITH 5" POCKET SIC 3-5 MILS  SERIAL #'S 6-5-154 THRU 162 | NA | PC | 900.00 | $7,200.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $7,200.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$7,200.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17349

Page 1 of 1

| | |
|---|---|
| **Shipping address:** GRAPHITE MACHINING SERVICES, INC. 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 | **Ship Via:** UPS NEXT DAY COLLECT & INSURED **FOB:** SHIP POINT |

**Account address:**

**GRAPHITE MACHINING SERVICES, INC.**
8175 SOUTH HARDY DRIVE
TEMPE, AZ 85284
Phone: 1-888-685-4674

**Our Order:** 19326
**Packing List:** 17276

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/19/2011 | 11/18/2011 | NET 30 | 33165-4533 E |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 12 | 12 | HTR3-100-00245D 4PKT RING SIC 5 MILS 15 3/8" DIA X 1/4" ***COATING BEST EFFORT** | NA | EA | 1,000.00 | $12,000.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $12,000.00 |
| Freight | $0.00 |
| **Invoice Total** | **$12,000.00** |

**MERSEN USA Midland-MI Inc.**
2927 E. Venture Drive
Midland, MI  48640

Phone:  989-835-7604
Fax:  989-835-2195
Fed ID:  38-2334092

# Invoice No. 17354

Page 1 of 1

| | | |
|---|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ  85284 | Ship Via:  UPS GROUND COLLECT INSURED<br>FOB:  SHIP POINT |
| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ  85284<br>Phone: 1-888-685-4674 | Our Order:  19414<br>Packing List:  17281 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/19/2011 | 11/18/2011 | NET 30 | 33165-4541 A |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | GMSI-034<br>SQUARE TOP/BOTTOM RING SET<br>#04-33246603 T&B | NA | ST | 1,150.00 | $11,500.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States.  MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this Invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

Remit To:

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA  19170-6225**

| | |
|---|---|
| Invoice Sub-total | $11,500.00 |
| Freight | $0.00 |
| **Invoice Total** | **$11,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

hone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19334<br>*Packing List:* 17287 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/20/2011 | 11/19/2011 | NET 30 | 33165-4534 G |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | HTR3-100-00240A<br>4PKT SUSCEPTOR<br>SIC 5 MILS<br>15 3/8" DIA X 1/4" | | PC | 750.00 | $7,500.00 |

**\*\*\* COATING BEST EFFORT\*\*\***

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $7,500.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$7,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI  48640

Phone:  989-835-7604
Fax:      989-835-2195
Fed ID: 38-2334092

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19410<br>*Packing List:* 17295 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/21/2011 | 11/20/2011 | NET 30 | 33165-4537 F |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 12 | 12 | 16-322471D08 | | PC | 1,100.00 | $13,200.00 |
| | | | (GMSI-8-8) | NA | | | |
| | | | STANDARD 8" SUSCEPTOR WITH 8" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |
| | | | **COATING BEST EFFORT** | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA  19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $13,200.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$13,200.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17368

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19412<br>*Packing List:* 17296 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/21/2011 | 11/20/2011 | NET 30 | 33165-4537 H |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 11 | 11 | GMSI-6-5<br>16-322471D05<br>6" SUSCEPTOR WITH 5" POCKET<br>SIC 3-5 MILS | NA | PC | 900.00 | $9,900.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $9,900.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$9,900.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17369

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19411<br>*Packing List:* 17297 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/21/2011 | 11/20/2011 | NET 30 | 33165-4537 G |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 6 | 6 | GMSI-6-6<br>STANDARD 6" SUSCEPTOR WITH 6" POCKET<br>16-322471D06<br>SIC 3-5 MILS | NA | PC | 900.00 | $5,400.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $5,400.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$5,400.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17370

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC. 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED *FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.** 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 Phone: 1-888-685-4674 | *Our Order:* 19413 *Packing List:* 17298 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/21/2011 | 11/20/2011 | NET 30 | 33165-4538 A |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 4 | 4 | GMSI-8-6 16-328814D06 8" SUSCEPTOR WITH 6" POCKET SIC 3-5 MILS **COATING BEST EFFORT** | NA | PC | 1,050.00 | $4,200.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $4,200.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$4,200.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17371

Page 1 of 1

| | | |
|---|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED<br>FOB: SHIP POINT |
| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19426<br>Packing List: 17299 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/21/2011 | 11/20/2011 | NET 30 | 33165-4658 |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 3 | 3 | **GMSI-8-6**<br>SAMPLE SUSCEPTOR<br>8" SUSCEPTOR WITH 6" POCKET<br>SIC 3-5 MILS<br>**\*\*COATING BEST EFFORT\*\*** | NA | PC | 400.00 | $1,200.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $1,200.00 |
| Freight | $0.00 |
| **Invoice Total** | **$1,200.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

. hone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17376

| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED<br>FOB: SHIP POINT |
|---|---|---|

| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19415<br>Packing List: 17304 |
|---|---|---|

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/24/2011 | 11/23/2011 | NET 30 | 33165-4534 H |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 8 | 8 | HTR3-100-00240A<br>4PKT SUSCEPTOR<br>SIC 5 MILS<br>15 3/8" DIA X 1/4" | | PC | 750.00 | $6,000.00 |

### *** COATING BEST EFFORT***

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| Invoice Sub-total | $6,000.00 |
|---|---|
| Freight | $0.00 |
| **Invoice Total** | **$6,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17464

Page 1 of 1

| | |
|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 |

*Ship Via:* UPS NEXT DAY COLLECT
*FOB:* SHIP POINT

| | |
|---|---|
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 |

*Our Order:* 19446
*Packing List:* 17387

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/1/2011 | 12/1/2011 | NET 30 | 33165-4647 |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | GMSI-046<br>SUSCEPTOR<br>5 x 6 SUSCEPTOR | | EA | 1,200.00 | $12,000.00 |

**\*\*COATING BEST EFFORT\*\***

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this Invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $12,000.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$12,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

## Invoice No. 17483

Page 1 of 1

| | | |
|---|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED<br>FOB: SHIP POINT |
| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19403<br>Packing List: 17405 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 11/3/2011 | 12/3/2011 | NET 30 | 33165-4627 B |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | GMSI-023<br>PURIFICATION AND COATING<br>**COATING BEST EFFORT**<br>6 X 6 SUSCEPTOR | NA | EA | 1,000.00 | $1,000.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

Remit To:

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $1,000.00 |
| Freight | $0.00 |
| **Invoice Total** | **$1,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17235

Page 1 of 1

| Shipping address: | GRAPHITE MACHINING SERVICES, INC. | Ship Via: | UPS NEXT DAY COLLECT & INSURED |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | FOB: | SHIP POINT |
| | TEMPE, AZ 85284 | | |

| Account address: | **GRAPHITE MACHINING SERVICES, INC.** | Our Order: | 19303 |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | Packing List: | 17146 |
| | TEMPE, AZ 85284 | | |
| | Phone: 1-888-685-4674 | | |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/30/2011 | 10/30/2011 | NET 30 | 33165-4532 V |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | GMSI-6-5 | NA | PC | 900.00 | $9,000.00 |
| | | | 16-322473D05 | | | | |
| | | | 6" SUSCEPTOR WITH 5" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

| Remit To: | Invoice Sub-total | $9,000.00 |
|---|---|---|
| | Freight | $0.00 |
| **MERSEN USA Midland-MI Inc.** | | |
| **P.O. Box 7247-6225** | **Invoice Total** | **$9,000.00** |
| **Philadelphia, PA 19170-6225** | | |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17246

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19305<br>*Packing List:* 17164 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/4/2011 | 11/3/2011 | NET 30 | 33165-4629 |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 2 | GMSI-046<br>SUSCEPTOR<br>3 X 8 SUSCEPTOR | | EA | 1,200.00 | $2,400.00 |

**\*\*COATING BEST EFFORT\*\***

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

| | |
|---|---|
| **Remit To:**<br><br>**MERSEN USA Midland-MI Inc.**<br>**P.O. Box 7247-6225**<br>**Philadelphia, PA 19170-6225** | *Invoice Sub-total* $2,400.00<br>*Freight* $0.00<br><br>**Invoice Total** $2,400.00 |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI  48640

Phone:  989-835-7604
Fax:      989-835-2195
Fed ID: 38-2334092

# Invoice No. 17247

Page 1 of 1

| | |
|---|---|
| **Shipping address:** GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | **Ship Via:** UPS NEXT DAY COLLECT & INSURED<br>**FOB:** SHIP POINT |
| **Account address:** **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | **Our Order:** 19347<br>**Packing List:** 17165 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/4/2011 | 11/3/2011 | NET 30 | 33465-4537 E |

| Line # | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 5 | 5 | GMSI-6-5<br>16-322471D05<br>6" SUSCEPTOR WITH 5" POCKET<br>SIC 3-5 MILS | NA | PC | 900.00 | $4,500.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA  19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $4,500.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$4,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17248

| Shipping address: | GRAPHITE MACHINING SERVICES, INC. 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED FOB: SHIP POINT |
| --- | --- | --- |

| Account address: | **GRAPHITE MACHINING SERVICES, INC.** 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 Phone: 1-888-685-4674 | Our Order: 19304 Packing List: 17166 |
| --- | --- | --- |

| Invoice Date | Due Date | Terms | Your Order |
| --- | --- | --- | --- |
| 10/4/2011 | 11/3/2011 | NET 30 | 33165-4621 B |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 2 | 2 | GMSI-045 SUSCEPTOR 3 X 8 SUSCEPTOR | | EA | 1,200.00 | $2,400.00 |

**\*\*COATING BEST EFFORT\*\***

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225**

| Invoice Sub-total | $2,400.00 |
| --- | --- |
| Freight | $0.00 |
| **Invoice Total** | **$2,400.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI  48640

Phone:  989-835-7604
Fax:     989-835-2195
Fed ID:  38-2334092

# Invoice No. 17271

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ  85284<br>Phone: 1-888-685-4674 | *Our Order:* 19350<br>*Packing List:* 17194 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/11/2011 | 11/10/2011 | NET 30 | 33165-4537 D |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 17 | 17 | GMSI-8-6<br>16-328814D06 | NA | PC | 1,050.00 | $17,850.00 |

SERIAL#'S:  8-6-331 THRU 8-6-347

8" SUSCEPTOR WITH 6" POCKET
SIC 3-5 MILS
**COATING BEST EFFORT**

"These products were sold, shipped and delivered within, and intended for use in, the United States.  MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $17,850.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$17,850.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17277

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |

| | | |
|---|---|---|
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19376<br>*Packing List:* 17201 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/11/2011 | 11/10/2011 | NET 30 | 33165-4640 |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | HTR3-100-00240A | | PC | 750.00 | $750.00 |
| | | | 4PKT SUSCEPTOR | | | | |
| | | | SIC 5 MILS | | | | |
| | | | 15 3/8" DIA X 1/4" | | | | |

**\*\*\* COATING BEST EFFORT\*\*\***

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| Invoice Sub-total | $750.00 |
| Freight | $0.00 |
| **Invoice Total** | **$750.00** |

**MERSEN USA Midland-MI Inc.**
2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17278

Page 1 of 1

| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: | UPS NEXT DAY COLLECT & INSURED |
| --- | --- | --- | --- |
| | | FOB: | SHIP POINT |

| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: | 19349 |
| --- | --- | --- | --- |
| | | Packing List: | 17202 |

| Invoice Date | Due Date | Terms | Your Order |
| --- | --- | --- | --- |
| 10/11/2011 | 11/10/2011 | NET 30 | 33165-4537 C |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 4 | 4 | 16-322471D08 | | PC | 1,100.00 | $4,400.00 |
| | | | (GMSI-8-8) | NA | | | |
| | | | STANDARD 8" SUSCEPTOR WITH 8" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |
| | | | **COATING BEST EFFORT** | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this Invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

Remit To:

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
| --- | --- |
| Invoice Sub-total | $4,400.00 |
| Freight | $0.00 |
| **Invoice Total** | **$4,400.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

none: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17302

Page 1 of 1

| | | |
|---|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED<br>FOB: SHIP POINT |
| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19387<br>Packing List: 17223 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/14/2011 | 11/13/2011 | NET 30 | 33165-4540 G |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | 02-322477D02<br>150MM TOP & BOTTOM RING SET<br>PURIFY & SIC COAT 3-5 MILS | | ST | 950.00 | $9,500.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this Invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $9,500.00 |
| Freight | $0.00 |
| **Invoice Total** | **$9,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

## Invoice No. 17333

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS 2ND DAY COLLECT INSURE<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19378<br>*Packing List:* 17258 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/18/2011 | 11/17/2011 | NET 30 | 33165-4627 A |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 18 | 8 | GMSI-050<br>G4 STANDARD 6" SATELLITE<br>CUSTOMER SUPPLIED MATERIAL<br>DOUBLE COATING<br>**\*\*COATING BEST EFFORT\*\*** | NA | EA | 300.00 | $2,400.00 |

SERIAL#'S:  1 THRU 6, 17, 18

"These products were sold, shipped and delivered within, and intended for use in, the United States.  MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA  19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $2,400.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$2,400.00** |

**MERSEN USA Midland-MI Inc.**
2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17335

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS 2ND DAY COLLECT INSURE<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19377<br>*Packing List:* 17260 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 10/18/2011 | 11/17/2011 | NET 30 | 33165-4639 A |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 48 | 48 | **GMSI-050**<br>**G4 STANDARD 6" SATELLITE**<br>**CUSTOMER SUPPLIED MATERIAL**<br>**DOUBLE COATING**<br>**\*\*COATING BEST EFFORT\*\*** | NA | EA | 300.00 | $14,400.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $14,400.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$14,400.00** |

**MERSEN USA Midland-MI Inc.**
2927 E. Venture Drive
'dland, MI 4864Q

Phone:  989-835-7604
Fax:      989-835-2195
Fed ID: 38-2334092

# Invoice No. 17145

Page 1 of 1

| | | |
|---|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED<br>FOB: SHIP POINT |
| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19209<br>Packing List: 17060 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/21/2011 | 10/21/2011 | NET 30 | 33165-4534 F |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 2 | HTR3-100-00240A<br>4PKT SUSCEPTOR<br>SIC 5 MILS<br>15 3/8" DIA X 1/4" | | PC | 750.00 | $1,500.00 |

**\*\*\* COATING BEST EFFORT\*\*\***

"These products were sold, shipped and delivered within, and intended for use in, the United States.  MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $1,500.00 |
| Freight | $0.00 |
| **Invoice Total** | **$1,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax:     989-835-2195
Fed ID: 38-2334092

## Invoice No. 17192
Page 1 of 1

| Shipping address: | GRAPHITE MACHINING SERVICES, INC. | Ship Via: | UPS NEXT DAY COLLECT & INSURED |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | FOB: | SHIP POINT |
| | TEMPE, AZ 85284 | | |

| Account address: | **GRAPHITE MACHINING SERVICES, INC.** | | |
|---|---|---|---|
| | 8175 SOUTH HARDY DRIVE | Our Order: | 19301 |
| | TEMPE, AZ 85284 | Packing List: | 17110 |
| | Phone: 1-888-685-4674 | | |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/27/2011 | 10/27/2011 | NET 30 | 33165-4537 B |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 16 | 16 | 16-322471D08 | | PC | 1,100.00 | $17,600.00 |
| | | | (GMSI-8-8) | NA | | | |
| | | | STANDARD 8" SUSCEPTOR WITH 8" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |
| | | | **COATING BEST EFFORT** | | | | |
| | | | SERIAL#'S: 8-8-348 THRU 8-8-363 | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this Invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| Invoice Sub-total | $17,600.00 |
|---|---|
| Freight | $0.00 |
| **Invoice Total** | **$17,600.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

## Invoice No. 17193

| | |
|---|---|
| *Shipping address:* GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |

| | |
|---|---|
| *Account address:* **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19302<br>*Packing List:* 17111 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/27/2011 | 10/27/2011 | NET 30 | 33165-4532 U |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 9 | 9 | GMSI-6-6<br>STANDARD 6" SUSCEPTOR WITH 6" POCKET<br>16-322471D06<br>SIC 3-5 MILS<br><br>SERIAL#'S: 6-6-179 THRY 6-6-187 | NA | PC | 900.00 | $8,100.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $8,100.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$8,100.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17214

Page 1 of 1

| | |
|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 |

*Ship Via:* UPS NEXT DAY COLLECT & INSURED
*FOB:* SHIP POINT

| | |
|---|---|
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 |

*Our Order:* 19314
*Packing List:* 17129

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/28/2011 | 10/28/2011 | NET 30 | 33165-4540 E |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 22 | 22 | 02-322477D02<br>150MM TOP & BOTTOM RING SET<br>PURIFY & SIC COAT 3-5 MILS | | ST | 950.00 | $20,900.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $20,900.00 |
| Freight | $0.00 |
| **Invoice Total** | **$20,900.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17221

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19288<br>*Packing List:* 17139 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/29/2011 | 10/29/2011 | NET 30 | 33165-4621 |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 4 | 4 | GMSI-046<br>SUSCEPTOR<br>3x8 SUSCEPTOR | | EA | 1,200.00 | $4,800.00 |

**\*\*COATING BEST EFFORT\*\***

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $4,800.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$4,800.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17228

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19313<br>*Packing List:* 17145 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/30/2011 | 10/30/2011 | **NET 30** | **33165-4540 F** |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 20 | 20 | GMSI-036<br>04-33246603 T&B<br>SQUARE TOP & BOTTOM RING SET | N/A | EA | 1,150.00 | $23,000.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administratior Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $23,000.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$23,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17088

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |

| | | |
|---|---|---|
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19161<br>*Packing List:* 17010 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/13/2011 | 10/13/2011 | NET 30 | 33165-4532 P |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 13 | 13 | 16-322471D08 | | PC | 1,100.00 | $14,300.00 |
| | | | (GMSI-8-8) | NA | | | |
| | | | STANDARD 8" SUSCEPTOR WITH 8" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |
| | | | **COATING BEST EFFORT** | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $14,300.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$14,300.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17089

Page 1 of 1

| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED<br>FOB: SHIP POINT |
|---|---|---|

| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19162<br>Packing List: 17011 |
|---|---|---|

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/13/2011 | 10/13/2011 | NET 30 | 33165-4532 Q |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 8 | 8 | GMSI-8-6<br>16-328814D06<br>8" SUSCEPTOR WITH 6" POCKET<br>SIC 3-5 MILS<br>**COATING BEST EFFORT** | NA | PC | 1,050.00 | $8,400.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

| Remit To: | | |
|---|---|---|
| **MERSEN USA Midland-MI Inc.**<br>P.O. Box 7247-6225<br>Philadelphia, PA 19170-6225 | Invoice Sub-total | $8,400.00 |
| | Freight | $0.00 |
| | **Invoice Total** | **$8,400.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17106

Page 1 of 1

| | | |
|---|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC. 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED FOB: SHIP POINT |
| Account address: | **GRAPHITE MACHINING SERVICES, INC.** 8175 SOUTH HARDY DRIVE TEMPE, AZ 85284 Phone: 1-888-685-4674 | Our Order: 19207 Packing List: 17023 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/16/2011 | 10/16/2011 | NET 30 | 33165-4537 A |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 15 | 15 | 16-322471D08 | | PC | 1,100.00 | $16,500.00 |
| | | | (GMSI-8-8) | NA | | | |
| | | | STANDARD 8" SUSCEPTOR WITH 8" POCKET | | | | |
| | | | SIC 3-5 MILS | | | | |
| | | | **COATING BEST EFFORT** | | | | |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $16,500.00 |
| Freight | $0.00 |
| **Invoice Total** | **$16,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax:　989-835-2195
Fed ID: 38-2334092

# Invoice No. 17107

Page 1 of 1

| | |
|---|---|
| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 |

*Ship Via:* UPS NEXT DAY COLLECT & INSURED
*FOB:* SHIP POINT

| | |
|---|---|
| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 |

*Our Order:* 19208
*Packing List:* 17024

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/16/2011 | 10/16/2011 | NET 30 | 33165-4532 R |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 4 | 4 | GMSI-8-6<br>16-328814D06<br>8" SUSCEPTOR WITH 6" POCKET<br>SIC 3-5 MILS<br>**COATING BEST EFFORT** | NA | PC | 1,050.00 | $4,200.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this Invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $4,200.00 |
| Freight | $0.00 |
| **Invoice Total** | **$4,200.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

hone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17108

| | |
|---|---|
| **Shipping address:** | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 |

**Ship Via:** UPS NEXT DAY COLLECT & INSURED
**FOB:** SHIP POINT

| | |
|---|---|
| **Account address:** | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 |

**Our Order:** 19210
**Packing List:** 17025

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/16/2011 | 10/16/2011 | NET 30 | 33165-4532 S |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 13 | 13 | GMSI-6-6<br>STANDARD 6" SUSCEPTOR WITH 6" POCKET<br>16-322471D06<br>SIC 3-5 MILS | NA | PC | 900.00 | $11,700.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| Invoice Sub-total | $11,700.00 |
| Freight | $0.00 |
| **Invoice Total** | **$11,700.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17109

Page 1 of 1

| | |
|---|---|
| **Shipping address:** GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | **Ship Via:** UPS NEXT DAY COLLECT & INSURED<br>**FOB:** SHIP POINT |

**Account address:** **GRAPHITE MACHINING SERVICES, INC.**
8175 SOUTH HARDY DRIVE
TEMPE, AZ 85284
Phone: 1-888-685-4674

**Our Order:** 19229
**Packing List:** 17026

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/16/2011 | 10/16/2011 | NET 30 | 33165-4533 D |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 8 | 8 | HTR3-100-00245D<br>4PKT RING<br>SIC 5 MILS<br>15 3/8" DIA X 1/4" | NA | EA | 1,000.00 | $8,000.00 |

***COATING BEST EFFORT**

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| Invoice Sub-total | $8,000.00 |
| Freight | $0.00 |
| **Invoice Total** | **$8,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17115

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19243<br>*Packing List:* 17034 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/16/2011 | 10/16/2011 | NET 30 | 33165-4533 C |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 8 | 8 | HTR3-100-00245D<br>4PKT RING<br>SIC 5 MILS<br>15 3/8" DIA X 1/4"<br><br>***COATING BEST EFFORT**<br><br>SERIAL#'S: 123 THRU 130 | NA | EA | 1,000.00 | $8,000.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| Invoice Sub-total | $8,000.00 |
| Freight | $0.00 |
| **Invoice Total** | **$8,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
'dland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17132

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19269<br>*Packing List:* 17051 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/19/2011 | 10/19/2011 | NET 30 | 33165-4567 D |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 5 | 5 | GMSI-031<br>4 X 1 PS SUSCEPTOR<br>PURIFY AND SIC COAT<br>.002" - .003" OF COATING<br>5.5625" OD X 5.250" ID X 2.0" | | EA | 300.00 | $1,500.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

MERSEN USA Midland-MI Inc.
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $1,500.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$1,500.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17133
Page 1 of 1

| Shipping address: | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | Ship Via: UPS NEXT DAY COLLECT & INSURED<br>FOB: SHIP POINT |
|---|---|---|

| Account address: | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | Our Order: 19270<br>Packing List: 17052 |
|---|---|---|

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/19/2011 | 10/19/2011 | NET 30 | 33165-4619 B |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 6 | 6 | GMSI-031<br>4 X 1 PS SUSCEPTOR<br>PURIFY AND SIC COAT<br>.002" - .003" OF COATING<br>5.5625" OD X 5.250" ID X 2.0" | | EA | 300.00 | $1,800.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| Invoice Sub-total | $1,800.00 |
|---|---|
| Freight | $0.00 |
| **Invoice Total** | **$1,800.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
'dland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17134

Page 1 of 1

| | | | | | | |
|---|---|---|---|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | | | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT | | |

*Account address:*

**GRAPHITE MACHINING SERVICES, INC.**
8175 SOUTH HARDY DRIVE
TEMPE, AZ 85284
Phone: 1-888-685-4674

*Our Order:* 19272

*Packing List:* 17053

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/19/2011 | 10/19/2011 | NET 30 | 33165-4626 B |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 6 | 6 | GMSI-031<br>4 X 1 PS SUSCEPTOR<br><br>PURIFY AND SIC COAT<br>.002" - .003" OF COATING<br>5.5625" OD X 5.250" ID X 2.0" | | EA | 300.00 | $1,800.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Prinicipal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
P.O. Box 7247-6225
Philadelphia, PA 19170-6225

| | |
|---|---|
| *Invoice Sub-total* | $1,800.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$1,800.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax: 989-835-2195
Fed ID: 38-2334092

# Invoice No. 17135

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19206<br>*Packing List:* 17054 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/19/2011 | 10/19/2011 | NET 30 | 33165-4532 T |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 10 | 10 | GMSI-6-5<br>16-322473D05<br>6" SUSCEPTOR WITH 5" POCKET<br>SIC 3-5 MILS | NA | PC | 900.00 | $9,000.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $9,000.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$9,000.00** |

# MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI 48640

Phone: 989-835-7604
Fax:    989-835-2195
Fed ID: 38-2334092

# Invoice No. 17136

Page 1 of 1

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:* SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284<br>Phone: 1-888-685-4674 | *Our Order:* 19273<br>*Packing List:* 17055 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/19/2011 | 10/19/2011 | NET 30 | 33165-4626 A |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 64 | 64 | TSFM 4 X 1 PM MASK<br>THIN DISKS<br>SIC 2-3 MILLS | | EA | 77.00 | $4,928.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States. MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA 19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $4,928.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$4,928.00** |

## MERSEN USA Midland-MI Inc.

2927 E. Venture Drive
Midland, MI  48640

Phone:  989-835-7604
Fax:      989-835-2195
Fed ID: 38-2334092

# Invoice No. 17137

| | | |
|---|---|---|
| *Shipping address:* | GRAPHITE MACHINING SERVICES, INC.<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ 85284 | *Ship Via:* UPS NEXT DAY COLLECT & INSURED<br>*FOB:*  SHIP POINT |
| *Account address:* | **GRAPHITE MACHINING SERVICES, INC.**<br>8175 SOUTH HARDY DRIVE<br>TEMPE, AZ  85284<br>Phone: 1-888-685-4674 | *Our Order:*  19271<br>*Packing List:*  17056 |

| Invoice Date | Due Date | Terms | Your Order |
|---|---|---|---|
| 9/19/2011 | 10/19/2011 | NET 30 | 33165-4619 A |

| Line# | Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 64 | 64 | **TSFM 4 X 1 PM MASK**<br>THIN DISKS<br>SIC 2-3 MILLS | | EA | 77.00 | $4,928.00 |

"These products were sold, shipped and delivered within, and intended for use in, the United States.  MERSEN USA Midland-MI Inc. shall not be listed as "Exporter of Record" or "U.S. Principal Party of Interest" for export of these products. These products may be subject to export license requirements; Diversion of these products contrary to Export Administration Regulations and U.S. Law is prohibited."

We hereby certify that all goods and services covered by this invoice were produced under the Fair Labor Standards Act of 1938 As Amended.

**Remit To:**

**MERSEN USA Midland-MI Inc.**
**P.O. Box 7247-6225**
**Philadelphia, PA  19170-6225**

| | |
|---|---|
| *Invoice Sub-total* | $4,928.00 |
| *Freight* | $0.00 |
| **Invoice Total** | **$4,928.00** |